DAVID E. MAGLIO & ASSOCIATES, P.C.
The Owen Building
101 Dyer Street, Second Floor
Providence, RI 02903
E.I.N.: 05-0509163

Invoice submitted to:
Carter Broadcasting, Inc.
c/o Ms. Debbie Perline, Bookeeper
20 Park Plaza, Suite 720
Boston, MA 02116

April 23, 2008

In Reference To: North American Catholic Educational Programming Foundation, Inc. v. Carter Broadcasting Corporation and Faith Christian Center
C.A. No. 06-3753
Removal to USDC/RI

Professional Services

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/11/2006 - | DEM | ~~Attend and defend at trial - closing arguments, jury~~ instructions, ury deliberations and verdict, Rule 50 Decision; telephone conference with witness John Peirce and witness John Pfeffer and receipt and review of court's docket entries regarding verdict and judgment. | 250.00/hr | | 1,600.00 |
| 9/19/2006 - | DEM | Travel to and from Boston to meet with Ken Carberry to discuss facts of sale leading up to lawsuit and to discuss case strategy. | 125.00/hr | | 225.00 |
| - | DEM | Attend initial meeting with Ken Carberry and personal counsel to discuss facts of sale leading up to lawsuit and to discuss case strategy. | 250.00/hr | | 375.00 |
| - | DEM | Analysis of complaint and related materials incident to preparing answer to complaint, removal petition, and written discovery to plaintiff. | 250.00/hr | | 125.00 |
| 9/21/2006 - | DEM | Analysis of legal and factual issues of case and preparation of items to complete to determine whether we will request transfer of file to Federal Court. | 250.00/hr | | 300.00 |
| - | DEM | Preparation of letter to Faith Christian Center's counsel regarding Carter Broadcasting's agreement to defend and indemnify under the terms of the asset purchase agreement. | 250.00/hr | | 75.00 |
| - | HJG | Conference with David Maglio regarding the issue of whether removal to federal court is viable. | 175.00/hr | | NO CHARGE |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/21/2006 - | HJG | Review/analyze file incident to legal research regarding the removal to federal court process. | 175.00/hr | | 52.50 |
| - | HJG | Performed legal research on whether removal to federal court is viable under the facts of the case. | 175.00/hr | | 192.50 |
| 9/22/2006 - | HJG | Performed legal research and drafted memo to David Maglio regarding the viability of removing this action to federal court. | 175.00/hr | | 210.00 |
| - | HJG | Legal research on procedural process of filing a petition for removal. | 175.00/hr | | NO CHARGE |
| - | HJG | Performed updated legal research on the theories of liability against Carter Broadcasting and Faith Christian Center. | 175.00/hr | | 87.50 |
| - | HJG | Draft Carter Broadcasting and Faith Christian's answer to NACEP complaint. | 175.00/hr | | 192.50 |
| 9/25/2006 - | DEM | Receipt and review letter from Paul O'Riordan, Esq. regarding accepting service on Faith Christian Center's behalf along with the summons. | 250.00/hr | | 50.00 |
| 9/26/2006 - | DEM | Telephone conference with plaintiff's counsel regarding case issues and my representation of both defendants in this case. | 250.00/hr | | 50.00 |
| - | HJG | Drafted required Notice of Removal to have suit removed from state court to federal court. | 175.00/hr | | 227.50 |
| - | HJG | Preparation of the required notice of removal to be sent to State Superior Court. | 175.00/hr | | 87.50 |
| - | HJG | Telephone call to Superior Court clerk regarding the required ordering of the case file to send to district court. Also spoke with the federal court clerk regarding fees for the filing and removal process. | 175.00/hr | | NO CHARGE |
| 9/27/2006 - | HJG | Draft the Notice for Removal, including the section dealing with plaintiff's damages exceeding statutory limit of $75,000.00 | 175.00/hr | | 140.00 |
| 9/28/2006 - | HJG | Further drafting of the notice of removal to the United States District Court for the District of Rhode Island. | 175.00/hr | | 105.00 |
| - | HJG | Meeting with Attorney Maglio to discuss the Notice of Removal process and procedure. | 175.00/hr | | NO CHARGE |
| 9/29/2006 - | HJG | Enabling the Notice of Removal to conform to the United States District Court Local Rules, receiving Attorney Maglio's final approval on the removal papers, getting the Notice of Removal into final form for filing with the United | 175.00/hr | | 315.00 |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| | | States District Court and Superior Court for Providence County. | | | |
| 9/29/2006 - | HJG | Filed the Notice of Removal in both the United States District Court and the Providence Superior Court, having the Superior Court file certified incident to the removal. | 175.00/hr | | 350.00 |
| 10/2/2006 - | HJG | Letter to Kenneth Carberry regarding the Notice of Removal. | 175.00/hr | | 35.00 |
| 10/3/2006 - | HJG | Further drafting of Defendant's answer to plaintiff's complaint now pending in United States District Court for the District of Rhode Island. | 175.00/hr | | 105.00 |
| 10/4/2006 - | HJG | Analysis of Rule 81c of the Federal Rules of Civil Procedure to determine in a removed action when the answer to the complaint is due. | 175.00/hr | | NO CHARGE |
| - | HJG | Revisions to the defendant's answer to the complaint, including the addition of affirmative defenses. | 175.00/hr | | 35.00 |
| 10/5/2006 - | DEM | Draft answer and affirmative defenses to complaint. | 250.00/hr | | 150.00 |
| - | DEM | Telephone conference with John Pearce, former WRIB station manager, to discuss his interaction with John Primeau, and to obtain background information relating to the allegations in the complaint. | 250.00/hr | | 150.00 |
| - | HJG | Further preparation of defendants' joint answer to the plaintiffs' complaint. | 175.00/hr | | 105.00 |
| - | HJG | Meeting with Attorney Maglio incident to further preparation of the defendants' answer to the plaintiff's complaint. | 175.00/hr | | 70.00 |
| 10/6/2006 - | DEM | Research rule 11 sanction issue. | 250.00/hr | | 125.00 |
| 10/10/2006 - | DAG | Convert the defendants' answer in .pdf format for filing with the US District Court for the District of Rhode Island and file the same. | 100.00/hr | | 40.00 |
| - | DAG | Telephone call to Attorney Bary Morin; provide him with copy of answer. | 100.00/hr | | 20.00 |
| - | HJG | Initial preparation of interrogatories to be served on the plaintiff. | 175.00/hr | | 262.50 |
| 10/11/2006 - | HJG | Further preparation of defendants' interrogatories to the plaintiff. | 175.00/hr | | 140.00 |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/11/2006 - | HJG | Preparation of defendants' requests for production of documents to the plaintiff. | 175.00/hr | | 122.50 |
| - | HJG | Further preparation of defendants' interrogatories to the plaintiff. | 175.00/hr | | 140.00 |
| 10/30/2006 - | HJG | Preparation of Carter Broadcasting's interrogatories in final form. Letter to Barry Morin with interrogatories propounded to plaintiffs. | 175.00/hr | | 70.00 |
| - | HJG | Correspondence to Barry Morin regarding our request that he provide us with a copy of the final sales agreement between Carter and Faith as well as any correspondence between Carter and Faith. | 175.00/hr | | 35.00 |
| 11/3/2006 - | HJG | Receipt and review of Pretrial order. | 175.00/hr | | 35.00 |
| - | HJG | Legal research on Federal Rule of Civil Procedure 26 to determine what we must disclose to opposing counsel under that rule. | 175.00/hr | | NO CHARGE |
| - | HJG | Preparation of required Rule 26(a)(1) disclosure. Preparation of Rule 26 (a)(1) Disclosure. | 175.00/hr | | 315.00 |
| 11/17/2006 - | HJG | Correspondence to Barry Morin regarding Carter Broadcasting and Faith's final sales contract and correspondence between the two parties. | 175.00/hr | | 35.00 |
| 11/20/2006 - | DEM | Court ordered pre-trial telephone conference with plaintiff's counsel. | 250.00/hr | | 100.00 |
| - | HJG | Telephone conference with plaintiff's counsel, Mark Pogue, to discuss status of case. | 175.00/hr | | NO CHARGE |
| 11/27/2006 - | HJG | Analyze discovery incident to filing a motion to compel responses to interrogatories and responses to requests for production of documents. | 175.00/hr | | 52.50 |
| - | HJG | Preparation of motion to compel responses to defendants' request for production and accompanying letter to Mark Pogue. | 175.00/hr | | 70.00 |
| 12/1/2006 - | HJG | Further preparation of defendants' motion to compel responses to interrogatories and requests for production of documents. | 175.00/hr | | 122.50 |
| - | HJG | Correspondence to Mark Pogue regarding defendants' outstanding discovery. | 175.00/hr | | 35.00 |
| 12/4/2006 - | DAG | Initial receipt and review of plaintiff's Rule 16 statement; share with counsel involved and the client. | 100.00/hr | | 20.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/4/2006 - | HJG | Receive and review plaintiff's required Rule 16 summary of the facts at issue in the case incident to the pretrial meeting scheduled for December 5, 2006. | 175.00/hr | | 35.00 |
| 12/5/2006 - | DEM | Prepare for and attend pretrial conference before Judge Lisi. | 250.00/hr | | 275.00 |
| 12/6/2006 - | DEM | Review the Pretrial Order issued by Justice Lisi following the December 5, 2006 pretrial conference. | 250.00/hr | | 50.00 |
| 12/7/2006 - | DAG | Review notice of settlement conference on January 17, 2007; attend to calendaring the event and notifying Attorney Morin. | 100.00/hr | | 20.00 |
| 12/20/2006 - | HJG | Receive and review the plaintiffs' document responses. Prepare legal memorandum outlining the documents provided and how they could possibly support the plaintiffs' case. | 175.00/hr | | 350.00 |
| - | HJG | Preparation of defendants' responses to request for production and answers to interrogatories. | 175.00/hr | | 210.00 |
| 12/29/2006 - | HJG | Letter to Attorney Pogue regarding the plaintiff's discovery propounded to each defendant and the plaintiff's estimated time to complete the defendants' outstanding discovery. | 175.00/hr | | 35.00 |
| 1/2/2007 - | DAG | Document management; document production and plaintiff's discovery to defendants. | 100.00/hr | | 40.00 |
| - | HJG | Further preparation of defendant Carter Broadcasting's answers to the plaintiff's interrogatories. | 175.00/hr | | 122.50 |
| - | HJG | Further preparation of defendant Faith's answers to the plaintiff's interrogatories. | 175.00/hr | | 87.50 |
| - | HJG | Preparation of Carter's responses to plaintiff's request for production of documents. | 175.00/hr | | 105.00 |
| - | HJG | Preparation of Faith's responses to plaintiff's request for production of documents. | 175.00/hr | | 105.00 |
| 1/4/2007 - | DAG | Initial review the plaintiff's discovery propounded to the defendants sent as a courtesy from the plaintiff's counsel to alleviate the need to type in all the discovery. Document management needed for the same. | 100.00/hr | | 20.00 |
| - | DAG | Telephone call from Magistrate Judge Lovegreen's Clerk regarding the Judge's inability to hear the settlement conference on January 17, 2007 and request to seek an alternative date from counsel. | 100.00/hr | | 20.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/4/2007 - | DAG | Letter to Barry Morin regarding discovery developments and the settlement conference status. | 100.00/hr | | 20.00 |
| - | DAG | Document management; provide Attorney Morin with the plaintiff's response to the defendants' request for production of documents and the Rule 26 statement and documents relevant to the response which he should review. Provide him with the plaintiff's discovery to the defendants for his review incident to assistance with the same. | 100.00/hr | | 40.00 |
| - | DAG | Document Management - convert the interrogatories of plaintiff to Carter Broadcasting and Faith to computer system for answering. | 100.00/hr | | 40.00 |
| - | HJG | Further preparation of Faith's and Carter's answers to the plaintiff's interrogatories and responses to request for production of documents. | 175.00/hr | | 350.00 |
| 1/5/2007 - | HJG | Further preparation of defendants' answers to plaintiff's interrogatories and responses to request for production. | 175.00/hr | | 262.50 |
| 1/9/2007 - | HJG | Letter to Barry Morin regarding the documents produced by the plaintiffs in response to defendants' requests for production. | 175.00/hr | | 52.50 |
| - | HJG | Preparation of correspondence to Rev. David M. Marquard at Faith regarding the discovery propounded by the plaintiff. | 175.00/hr | | NO CHARGE |
| - | HJG | Further preparation of the defendants Carter's and Faith's objections to plaintiff's interrogatories and request for production. | 175.00/hr | | NO CHARGE |
| 1/10/2007 - | DAG | Final preparations, including addition of local rules and exhibits of the defendants' motion to compel the plaintiff to answer interrogatories. Covert to .pdf for electronic filing. | 100.00/hr | | 30.00 |
| - | DAG | Preparation of the defendants' motion to extend the time it has to answer the plaintiff's interrogatories and respond to the plaintiff's request for production of documents, requesting a 15-day extension. Convert to .pdf for electronic filing. | 100.00/hr | | 40.00 |
| - | DAG | E-file the motions with the Court and provide the client with a copy. | 100.00/hr | | 30.00 |
| - | HJG | Telephone call with Claudia at Faith Christian Center regarding the Rev. David Marquard's schedule incident to mediation issues. | 175.00/hr | | NO CHARGE |
| - | HJG | Further preparation of correspondence to Rev. David Marquard of Faith Christian Center regarding Faith's answers to the plaintiff's discovery. | 175.00/hr | | 35.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/10/2007 - | HJG | Telephone call with Barry Morin, Esq. regarding Carter Broadcasting's discovery responses and the status of the matter. | 175.00/hr | | 52.50 |
| 1/11/2007 - | HJG | Telephone call with Rev. John Pfeffer regarding the discovery propounded on defendant Faith by the plaintiff. | 175.00/hr | | 52.50 |
| - | HJG | Further revision of correspondence to Barry Morin and Rev. John Pfeffer summarizing the nature and relevance of the documents produced by the plaintiff. | 175.00/hr | | 52.50 |
| 1/16/2007 - | HJG | Letter to Rev. John Pfeffer at Faith regarding Faith's answers to interrogatories and requewsts for production. Receipt and review correspondence from John Pfeffer regarding the same. | 175.00/hr | | 52.50 |
| 1/17/2007 - | HJG | Letter to Barry Morin, Esq. regarding Carter Broadcasting's answers to interrogatories and responses to request for production of documents. | 175.00/hr | | 35.00 |
| 1/19/2007 - | DAG | Review the plaintiff's objection to the defendants' motion to compel answers to interrogatories. | 100.00/hr | | 20.00 |
| 1/22/2007 - | DAG | Review electronic notice that the motion to compel the plaintiff to answer interrogatories and the plaintiff's objection to the same has been referred to Magistrate Judge Almond for consideration. Update the client of the same. | 100.00/hr | | 20.00 |
| 1/23/2007 - | DEM | Draft objections and responses and answers to the interrogatories and document requests served on Carter Broadcasting and Faith Broadcasting. | 250.00/hr | | 300.00 |
| - | HJG | Telephone call with Mark Pogue regarding the plaintiff's answers to interrogatories and defendants' motion to compel the same. | 175.00/hr | | 35.00 |
| 1/24/2007 - | DAG | Cull out the objections of Carter and Faith to the plaintiff's interrogatories and prepare general objections and objections to certain of them for service on the plaintiff's attorney while Carter's and Faith's answers are still being worked on. | 100.00/hr | | 40.00 |
| - | DAG | Cull out the objections of Carter and Faith to the plaintiff's request for production of documents and prepare general objections and objections to certain of them for service on the plaintiff's attorney while Carter's and Faith's responses are still being worked on. | 100.00/hr | | 40.00 |
| - | DAG | Preparation of renewed motion to compel the plaintiff to answer interrogatories in light of no receipt of even unsigned answers by the plaintiff's attorney to date as promised. | 100.00/hr | | 20.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/24/2007 - | HJG | Prepare Protective Order to be signed by the parties to preclude the plaintiff from using and disseminating confidential, proprietary information. | 175.00/hr | | 122.50 |
| 1/25/2007 - | DAG | Initial receipt and review of NACEPF's answers to the defendants' interrogatories. Scan and share them with interested parties (Attorneys Morin, Maglio and Giles). | 100.00/hr | | 20.00 |
| - | HJG | Receipt and review the plaintiff's answers to defendants' interrogatories. | 175.00/hr | | 35.00 |
| 1/31/2007 - | DAG | Telephone call with Attorney Morin regarding the production of documents responsive to the plaintiff's discovery requests. | 100.00/hr | | 20.00 |
| - | DAG | Preparation of Second Motion to Extend Time for Defendants' to Respond to Plaintiff's Discovery; convert to .pdf format and e-file with the Court. | 100.00/hr | | 30.00 |
| - | HJG | Review and analyze pleadings in the matter to date incident to settlement conference before Magistrate Judge Lovegreen. | 175.00/hr | | NO CHARGE |
| 2/1/2007 - | DEM | Prepare for and attend mediation conference before Federal Magistrate Judge Robert Lovegreen, John Primeau, Mark Pogue, and Hillary Giles of my office. | 250.00/hr | | 600.00 |
| - | HJG | Attend settlement conference before Magistrate Judge Robert Lovegreen and adverse counsel and Primeau in Federal Court. | 175.00/hr | | 420.00 |
| - | HJG | Initial receipt and review documents responsive to discovery requests from Attorney Barry Morin. | 175.00/hr | | 52.50 |
| - | HJG | Further revisions to Faith's responses to NACEPF's request for production and interrogatories as a result of the documents and information provided by Faith on February 1, 2007. | 175.00/hr | | 87.50 |
| - | HJG | Initial receipt and review of Faith documents sent via overnight mail incident to preparation of discovery responses. | 175.00/hr | | 35.00 |
| 2/6/2007 - | HJG | Review correspondence from Paul J. O'Riordan regarding proposed changes Reverend Pfeffer would like to make to Faith's interrogatory answers. | 175.00/hr | | 52.50 |
| - | DAG | Receipt and review petition from Attorney Pogue for excusal from attendance at Court. | 100.00/hr | | 20.00 |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 2/6/2007 - | HJG | Further preparation of Faith's answers to interrogatories in response to information received from Rev. Pfeffer on February 5, 2007. | 175.00/hr | | 35.00 |
| - | HJG | Telephone conversation with Ken Carberry regarding the miscommunication at the mediation that the Worcester station was for sale, when in fact it is the Springfield station. | 175.00/hr | | 35.00 |
| - | HJG | Finalize Faith's responses to plaintiff's interrogatories and requests for production. | 175.00/hr | | 70.00 |
| - | HJG | Preparation of correspondence to plaintiff's attorney regarding the documents that Faith agrees to produce and regarding the defendants' proposed protective order. | 175.00/hr | | 70.00 |
| - | HJG | Finalize protective order. | 175.00/hr | | 52.50 |
| 2/7/2007 - | HJG | Receipt and review correspondence from Mark Pogue regarding his amenability to signing a protective order regarding Carter's and Faith's purchase and sales agreement and financial records. | 175.00/hr | | 35.00 |
| - | HJG | Finalize Carter Broadcasting's answers to plaintiff's interrogatories. | 175.00/hr | | 52.50 |
| - | HJG | Finalize Carter Broadcasting's responses to the plaintiff's requests for production of documents. | 175.00/hr | | 70.00 |
| - | HJG | Preparation of correspondence to Mark Pogue listing the documents that Carter Broadcasting agrees to produce in response to the plaintiff's request for production of documents. | 175.00/hr | | 35.00 |
| 2/9/2007 - | HJG | Telephone conversation with Mark Pogue regarding changes that he would like made to the protective order. | 175.00/hr | | 52.50 |
| - | HJG | Preparation of correspondence to Mark Pogue regarding the revised protective order for he and his client to sign. | 175.00/hr | | 35.00 |
| 2/15/2007 - | HJG | Letter to Attorney Mark Pogue regarding his signing the protective order entered into by the parties. | 175.00/hr | | 35.00 |
| - | HJG | Finalize correspondence to Mark Pogue regarding the documents that the defendants, Faith and Carter Broadcasting, agree to produce. | 175.00/hr | | 52.50 |
| 2/16/2007 - | DEM | Initial receipt and review of the plaintiff's second interrogatories to the defendants requesting information regarding former station manager of WRIB, John Pearce. | 250.00/hr | | 50.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 2/17/2007 - | HJG | Letter to Mark Pogue regarding defendants' discovery responses and acknowledging receipt of John Primeau's executed copy of the exhibit to defendants' protective order. | 175.00/hr | | 35.00 |
| - | HJG | Receipt and review signed protective order from Mark Pogue. | 175.00/hr | | 35.00 |
| 2/26/2007 - | HJG | Letter to Mark Pogue, Esq. regarding the defendants' responses to the plaintiff's discovery. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Rev. John Pfeffer regarding Faith's answers to the plaintiff's interrogatories. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Barry Morin, Esq. regarding Carter Broadcasting's answers to the plaintiff's interrogatories. | 175.00/hr | | 35.00 |
| 2/27/2007 - | DAG | Final preparations, including documents produced, to Carter's and Faith's responses to plaintiff's first requests for production of documents and file management post-filing and service of the same. | 100.00/hr | | 120.00 |
| 3/1/2007 - | HJG | Telephone call with Barry Morin regarding changes Kenneth Carberry would like to make to the answers to the plaintiff's interrogatories. | 175.00/hr | | 35.00 |
| 3/6/2007 - | HJG | Receipt and review correspondence from Mark Pogue regarding defendants' document responses. | 175.00/hr | | 35.00 |
| - | HJG | Correspondence to Mark Pogue regarding Rule 37 telephone conference to discuss his displeasure in defendants' responses to plaintiff's request for production. | 175.00/hr | | 35.00 |
| - | HJG | Rule 37 teleconference with Mark Pogue regarding his issues with the defendants' responses to the plaintiff's request for production of documents. | 175.00/hr | | 105.00 |
| 3/7/2007 - | HJG | Changes made to Faith's responses to plaintiff's request for production of documents as a result of the Rule 37 discovery conference with plaintiff's attorney. | 175.00/hr | | 35.00 |
| - | HJG | Changes made to Carter's responses to plaintiff's request for production of documents as a result of the Rule 37 discovery conference with plaintiff's attorney. | 175.00/hr | | 35.00 |
| 3/12/2007 - | HJG | Letter to Barry Morin regarding the changes that Mr. Carberry wishes to make to the answers of Carter Broadcasting to the plaintiff's interrogatories. | 175.00/hr | | 35.00 |
| - | HJG | Correspondence to Rev. John Pfeffer regarding Faith's answers to interrogatories and a time frame on when the same will be signed in order to serve on adverse counsel. | 175.00/hr | | 35.00 |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/13/2007 - | HJG | Letter to Barry Morin regarding plaintiff's second set of interrogatories. | 175.00/hr | | 35.00 |
| 3/16/2007 - | HJG | Telephone call with Rev. John Pfeffer regarding Faith's answers to the plaintiff's interrogatories. | 175.00/hr | | 52.50 |
| - | HJG | Telephone call with John Pearce to ascertain his current contact information incident to preparing defendants' answers to the plaintiff's second set of interrogatories. | 175.00/hr | | 35.00 |
| - | HJG | Preparation of the defendants' answers to the plaintiff's second set of interrogatories. | 175.00/hr | | 35.00 |
| - | HJG | Correspondence to Rev. John Pfeffer with Faith's answers to interrogatories attached incident to a failed attempt to provide them to him via e-mail previously. | 175.00/hr | | 35.00 |
| 3/20/2007 - | HJG | Letter to Barry Morin regarding possible changes that Mr. Carberry would like made to Carter Broadcasting's answers to the plaintiff's interrogatories. | 175.00/hr | | 35.00 |
| 3/21/2007 - | HJG | Receipt and review correspondence from Rev. John Pfeffer regarding Faith's answers to interrogatories. | 175.00/hr | | 35.00 |
| 3/23/2007 - | DAG | Receipt and review the answers of Faith Christian Center to the plaintiff's first set of interrogatories; finalize them for service upon the plaintiff's attorney. | 100.00/hr | | 20.00 |
| 3/26/2007 - | HJG | Receipt and review letter from Mark Pogue regarding defendants' discovery responses. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Mark Pogue regarding his desire to have an additional Rule 37 conference regarding discovery dispute. | 175.00/hr | | 17.50 |
| 3/27/2007 - | DAG | Letter to Attorney Pogue regarding the deposition of his client, John Primeau. | 100.00/hr | | 20.00 |
| 3/28/2007 - | HJG | Telephone call with Barry Morin regarding the status of the case, Carter radio stations that would be willing to broadcast Mr. Primeau's remaining shows and Carter Broadcasting's outstanding discovery. | 175.00/hr | | 70.00 |
| 3/30/2007 - | DAG | Amend the notice to take the deposition of Mr. Primeau. | 100.00/hr | | 20.00 |
| - | HJG | Receipt and review the plaintiff's motions to compel production of documents from defendants. | 175.00/hr | | 70.00 |
| - | HJG | Preparation of Faith's objection to plaintiff's motion to compel production of documents. | 175.00/hr | | 70.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/30/2007 - | HJG | Preparation of Carter's objection to plaintiff's motion to compel production of documents. | 175.00/hr | | 70.00 |
| 4/2/2007 - | HJG | Letter to Barry Morin regarding Carter Broadcasting's changes to its answers to interrogatories. | 175.00/hr | | 35.00 |
| - | HJG | Further preparation of Faith's and Carter's objections to plaintiff's motion to compel production of documents. | 175.00/hr | | 52.50 |
| - | HJG | Receipt and review correspondence from Barry Morin regarding proposed changes to Carter's answers to interrogatories. | 175.00/hr | | 35.00 |
| - | HJG | Further preparation of Carter's answers to plaintiff's interrogatories. | 175.00/hr | | 87.50 |
| - | HJG | Preparation of Carter's memorandum of law in support of its objection to plaintiff's motion to compel. | 175.00/hr | | 35.00 |
| - | HJG | Preparation of Faith's memorandum of law in support of its objection to plaintiff's motion to compel. | 175.00/hr | | 35.00 |
| 4/3/2007 - | HJG | Letter to Barry Morin with attached revised answers to interrogatories and return correspondence from Barry Morin regarding the same. | 175.00/hr | | 52.50 |
| - | HJG | Finalize Carter's and Faith's memorandum of law in support of their objection to plaintiff's motion to compel production of documents. | 175.00/hr | | 227.50 |
| 4/4/2007 - | DEM | Extended telephone conference with Ken Carberry, Sr. regarding John Primeau's contact with John Pearce and case strategy. | 250.00/hr | | 100.00 |
| 4/5/2007 - | DAG | Review the finalized answers of Carter Broadcasting to the plaintiff's interrogatories and arrange to have them signed as to objections and served on counsel of record. | 100.00/hr | | 20.00 |
| 4/11/2007 - | HJG | Finalize Carter Broadcasting and Faith's memoranda in support of their objections to plaintiff's motion to compel production of documents. | 175.00/hr | | 35.00 |
| 4/12/2007 - | DAG | Arrange to convert the motions and memoranda of law and accompanying exhibits to .pdf documents in order to electronically file the same with the Federal Court. Procedures for electronic filing with the Federal Court. | 100.00/hr | | 60.00 |
| 4/17/2007 - | HJG | Letter to Barry Morin regarding the status of Carter Broadcasting's signed interrogatories. | 175.00/hr | | 35.00 |
| 4/25/2007 - | DEM | Telephone conference with Mark Pogue regarding discovery deadline, depositions, and document production. | 250.00/hr | | 50.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 5/2/2007 - | HJG | Telephone call from Jillian Folger-Hartwell of Attorney Pogue's office, regarding the hearing on the motion to compel scheduled for May 3, 2007. | 175.00/hr | | 52.50 |
| - | HJG | Receive and review proposed consent orders from plaintiff's counsel regarding plaintiff's motion to compel production of documents in order to avoid formal hearing attendance in U.S. District Court. | 175.00/hr | | 35.00 |
| 5/3/2007 - | HJG | Telephone conversation with Jillian Folger-Hartwell, counsel for the plaintiff, regarding the plaintiff's proposed consent orders on discovery motions for May 3, 2007. | 175.00/hr | | 52.50 |
| - | HJG | Receive and review letter from Jillian Folger-Hartwell, counsel for the plaintiff, regarding the plaintiff's proposed consent orders. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Jillian Folger-Hartwell regarding the deposition of Mr. Primeau. | 175.00/hr | | 35.00 |
| - | HJG | Receive and review proposed letter to Magistrate Judge Lincoln Almond from Jillian Folger-Hartwell, counsel for the plaintiff, regarding the resolution of the parties' discovery issues. | 175.00/hr | | 35.00 |
| 5/4/2007 - | HJG | Letter to Jillian Folger-Hartwell, counsel for NACEPF regarding the deposition of Mr. Primeau. | 175.00/hr | | 35.00 |
| - | HJG | Receive and review letter from Jillian Folger-Hartwell regarding the deposition of Mr. Primeau. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Jillian Folger-Hartwell regarding the defendants' answers to interrogatories. | 175.00/hr | | 35.00 |
| 5/8/2007 - | DAG | Review the executed Consent Orders entered into between plaintiff and Carter and Faith incident to the motions to compel further responses to request for production of documents. Provide Attorney Morin with the same. | 100.00/hr | | NO CHARGE |
| 5/10/2007 - | HJG | Letter to Mark Pogue regarding his proposed deposition dates for the deposition of Mr. Primeau. | 175.00/hr | | 35.00 |
| 5/15/2007 - | HJG | Prepare deposition notice of John Primeau, noticed for May 31, 2007. | 175.00/hr | | NO CHARGE |
| 5/16/2007 - | HJG | Letter to Mark Pogue regarding the deposition notice of John Primeau. | 175.00/hr | | 35.00 |
| - | HJG | Status letter to Barry Morin regarding the deposition notice of John Primeau. | 175.00/hr | | 35.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 5/21/2007 - | DEM | Review the assented-to motion to extend the discovery deadline from June 5, 2007 to September 5, 2007 filed by Attorney Pogue with defense counsel's assent. | 250.00/hr | | 50.00 |
| - | HJG | Telephone call from Mark Pogue rrequesting entry into a joint motion to extend the discovery deadlines in this matter. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Mark Pogue regarding the depositions of Kenneth Carberry and Rev. David M. Marquard. | 175.00/hr | | 35.00 |
| - | HJG | Telephone call from Attorney Mark Pogue regarding the plaintiff's desire to take the deposition of a Patricia Barner, a secretary with Faith Christian Center several years ago. | 175.00/hr | | 52.50 |
| - | HJG | Letter to Rev. John Pfeffer, assistant to the Rev. Marquard regarding Faith Christian Center's employment of Patricia Barner, incident to the plaintiff noticing her deposition. | 175.00/hr | | 35.00 |
| 5/22/2007 - | HJG | Receive and review letter from Rev. John Pfeffer regarding a Patricia Varner, a station manager whom the plaintiff wishes to depose. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Mark Pogue regarding the depositions of John Primeau, Kenneth Carberry and Rev. Marquard. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Mark Pogue regarding Patricia Varner, informing him that she is not an employee of Faith Christian Center. | 175.00/hr | | 52.50 |
| 5/23/2007 - | DAG | Re-record new deadlines set by the Federal Court on discovery closure; dispositive motions and pretrial memoranda from June/July, 2007 to September/October, 2007. | 100.00/hr | | NO CHARGE |
| - | HJG | Prepare amended deposition notice of John Primeau. | 175.00/hr | | NO CHARGE |
| - | HJG | Letter to Rev. Marquard regarding his availability for deposition on June 27, 2007. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Barry Morin inquiring into Kenneth Carberry's availability for deposition on June 28, 2007. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Mark Pogue regarding the deposition notice of John Primeau. | 175.00/hr | | 35.00 |
| - | HJG | Status letter to Barry Morin regarding the deposition of John Primeau. | 175.00/hr | | 35.00 |
| - | HJG | Receive and review letter from Barry Morin regarding the deposition of Kenneth Carberry and whether the plaintiff has expressed interest in deposing John Pierce. | 175.00/hr | | 35.00 |

| Date | | Initials | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 5/23/2007 | - | HJG | Letter to Mark Pogue informing him that the deposition of Kenneth Carberry can proceed on June 28, 2007. | 175.00/hr | | 35.00 |
| 5/25/2007 | - | HJG | Letter to Pastor John Pfeffer regarding the availability of Patricia Varner for deposition on June 27, 2007. | 175.00/hr | | 35.00 |
| 5/29/2007 | - | HJG | Letter to Rev. Marquard's assistant regarding the Reverand's deposition. | 175.00/hr | | 35.00 |
| 5/30/2007 | - | HJG | Receive and review letter from Pastor John Pfeffer regarding Rev. Marquard's deposition. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Pastor John Pfeffer regarding a meeting with Rev. Marquard to prepare him for deposition. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Mark Pogue, counsel for NACEPF, regarding the deposition scheduling in this matter. | 175.00/hr | | 35.00 |
| 6/13/2007 | - | HJG | Receive and review letter to Pastor John Pfeffer regarding Patricia Varner, and Mark Pogue contacting her. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Pastor John Pfeffer regarding Patricia Varner. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Pastor John Pfeffer stating that we will be representing Patricia Varner for purposes of her deposition. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Mark Pogue regarding our representation of Patricia Varner and that we will accept service on her behalf. | 175.00/hr | | 35.00 |
| 6/18/2007 | - | HJG | Receive and review deposition notices of Rev. David Marquard and Kenneth Carberry. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Pastor John Pfeffer regarding the deposition notice of Patricia Varner. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Barry Morin regarding a meeting with Kenneth Carberry. | 175.00/hr | | 35.00 |
| | - | HJG | Receive and review plaintiff's subpoena on Patricia Varner and deposition notice. | 175.00/hr | | 35.00 |
| 6/20/2007 | - | HJG | Letter to Pastor John Pfeffer regarding a meeting with Patricia Varner to prepare her for her deposition testimony. | 175.00/hr | | 35.00 |
| | - | HJG | Receive and review letter from Pastor John Pfeffer regarding a meeting with Patricia Varner to prepare her for her deposition testimony. | 175.00/hr | | 17.50 |
| | - | HJG | Receive and review letter from Pastor Pfeffer regarding the possible rescheduling of Rev. David Marquard's deposition due to a family emergency. | 175.00/hr | | 35.00 |

| Date | | Timekeeper | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 6/21/2007 | - | DAG | Review electronic filing entry of Patricia Varner's proof of service of deposition subpoena. | 100.00/hr | | 20.00 |
| | - | HJG | Telephone call from Mark Pogue regarding the deposition of Rev. Marquard. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Pastor John Pfeffer regarding the status of Rev. Marquard's deposition. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Mark Pogue regarding Rev. Marquard's deposition. | 175.00/hr | | 35.00 |
| | - | HJG | Receive and review a letter from Pastor John Pfeffer regarding the status of Rev. Marquard's deposition. | 175.00/hr | | 35.00 |
| 6/22/2007 | - | HJG | Receive and review letter from Mark Pogue stating that he would like to reschedule all of the planned depositions if Rev. Marquard is taken out of turn. | 175.00/hr | | 35.00 |
| 6/26/2007 | - | HJG | Receive and review letter from Pastor John Pfeffer regarding Rev. Marquard's deposition testimony. | 175.00/hr | | 35.00 |
| 7/5/2007 | - | DEM | Review proposed stipulation allowing the parties additional time to make their respective expert disclosures from the plaintiff's attorney per discussion of last week. Approved the content and informed plaintiff's counsel of the same. | 250.00/hr | | 50.00 |
| 7/25/2007 | - | HJG | Letter to Barry Morin regarding plaintiff's expert report. | 175.00/hr | | 35.00 |
| 8/17/2007 | - | HJG | Analyze file, including pleadings, incident to preparing a motion for summary judgment. | 175.00/hr | | 52.50 |
| 8/20/2007 | - | HJG | Prepare defendants' Motion for Summary Judgment. | 175.00/hr | | 35.00 |
| | - | HJG | Prepare Memorandum in Support of Motion for Summary Judgment, including addition of case law on the summary judgment standard. | 175.00/hr | | 402.50 |
| | - | HJG | Legal research on federal case law deailng with the "meeting of the minds" requirement in contact law, and the burden of proof regarding damages suffered as a result of a breach of contract. | 175.00/hr | | 87.50 |
| 8/21/2007 | - | HJG | Receive and review amended deposition notices for Patricia Varner, Kenneth Carberry and David Marquard. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Kenneth Carberry regarding his deposition noticed for August 29, 2007. | 175.00/hr | | 17.50 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/21/2007 - | HJG | Letter to Rev. David Marquard regarding his deposition noticed for August 29, 2007. | 175.00/hr | | 17.50 |
| 8/27/2007 - | DEM | Telephone conference with Ken Carberry, Patricia Varner and David Marquard to prepare them to testify at their respective depositions and to discuss defense issues. | 250.00/hr | | 125.00 |
| 8/28/2007 - | DEM | Preparation for and taking of the deposition of John Primeau. | 250.00/hr | | 900.00 |
| - | HJG | Letter to Rev. Marquard and Patricia Varner with Faith's answers to interrogatories attache for review prior to their depositions. | 175.00/hr | | 35.00 |
| - | HJG | Receive and review of letter from Patricia Varner regarding Faith's answers to interrogatories. | 175.00/hr | | 35.00 |
| 8/29/2007 - | DEM | Preparation for and attendance at deposition of Ken Carberry. | 250.00/hr | | 775.00 |
| - | DEM | Preparation for and attendance at deposition of Pastor David Marquard. | 250.00/hr | | 725.00 |
| 8/31/2007 - | DEM | Prepare for, attend and defend at deposition of Patricia Varner. | 250.00/hr | | 675.00 |
| 9/5/2007 - | DAG | Initial review of Patricia Varner's deposition transcript. | 100.00/hr | | 10.00 |
| 9/6/2007 - | HJG | Letter to Patricia Varner regarding documents in her possession which may be relevant. | 175.00/hr | | 35.00 |
| - | HJG | Telephone call to John Pearce regarding documents in his possession relevant to this matter and his experience as station manager of WRIB. | 175.00/hr | | 87.50 |
| - | HJG | Letter to John Pearce confirming that we will be representing him as a witness in this matter. | 175.00/hr | | 35.00 |
| - | HJG | Receive and review letter from Patricia Varner. | 175.00/hr | | 35.00 |
| 9/7/2007 - | DAG | Initial receipt and review of the deposition transcript of John Primeau. | 100.00/hr | | 20.00 |
| - | HJG | Receive and review letter from John Pearce regarding Patricia Varner. | 175.00/hr | | 35.00 |
| - | HJG | Receive and review of NACEPF's deposition notice of Rev. John Pfeffer. | 175.00/hr | | 35.00 |

| Date | | Initials | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 9/7/2007 | - | HJG | Initial receipt and review of NACEPF's second request for production of documents to Carter Broadcasting. | 175.00/hr | | 35.00 |
| | - | HJG | Initial receipt and review of NACEPF's second request for production of documents to Faith. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Rev. John Pfeffer regarding the plaintiff's second request for production of documents to Faith and the notice of his deposition. | 175.00/hr | | 35.00 |
| | - | HJG | Analyze deposition transcript of John Primeau incident to further preparation of defendants' memorandum in support of summary judgment. | 175.00/hr | | 175.00 |
| | - | HJG | Further preparation of defendants' memorandum in support of summary judgment. | 175.00/hr | | 350.00 |
| | - | HJG | Prepare Carter's response to Plaintiff's second request for production of documents. | 175.00/hr | | 52.50 |
| 9/10/2007 | - | DAG | Make a copy of the Varner Transcript; prepare a signature/correction page; letter to Ms. Varner regarding the need for her to review her deposition testimony directions on how to use the signature/correction page. | 100.00/hr | | 40.00 |
| | - | HJG | Review the notice to take the deposition of John Pierce noticed by the plaintiff's attorney. | 175.00/hr | | 35.00 |
| | - | HJG | Meeting with Patricia Varner to review documents in her possession.. | 175.00/hr | | 87.50 |
| | - | HJG | Further preparation of Memorandum in Support of Defendants' Motion for Summary Judgment. | 175.00/hr | | 227.50 |
| | - | HJG | Legal research on the US District Court District of Rhode Island's treatment of tortuous interference with contracts, including the elements of this cause of action. | 175.00/hr | | 87.50 |
| 9/11/2007 | - | HJG | Receive and review 15 emails forwarded from Patricia Varner regarding communications with John Pearce. | 175.00/hr | | 87.50 |
| | - | HJG | Further preparation of the defendants' memorandum in support of their motion for summary judgment. | 175.00/hr | | 350.00 |
| 9/12/2007 | - | HJG | Letter to Mark Pogue regarding extension of the discovery deadline and all other associated deadlines one month. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to John Pearce regarding the noticing of his deposition by NACEPF. | 175.00/hr | | 35.00 |
| 9/13/2007 | - | HJG | Prepare defendants' assented to motion for enlargement of time to complete discovery. | 175.00/hr | | 35.00 |

| Date | | Staff | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 9/14/2007 | - | HJG | Letter to Mark Pogue informing him that John Pearce will not appear for deposition unless he is subpoenaed. | 175.00/hr | | 35.00 |
| 9/17/2007 | - | DAG | Final preparations to the assented-to motion to extend discovery completion deadlines and electronically file with the Court using the CMF/ECF filing system. | 100.00/hr | | 40.00 |
| 9/18/2007 | - | HJG | Receive and review letter from Patricia Varner regarding corrections to her deposition transcript. | 175.00/hr | | 35.00 |
| 9/19/2007 | - | DEM | Review the text order from the Federal Court regarding the granting of the assented to motion to extend the discovery deadlines. | 250.00/hr | | 50.00 |
| 9/20/2007 | - | HJG | Letter to Patricia Varner regarding her deposition transcript. | 175.00/hr | | 35.00 |
| 9/24/2007 | - | DAG | Meeting with Patricia Varner regarding her deposition transcript and to notarize her errata sheet. | 100.00/hr | | 20.00 |
| | - | DAG | Letter to Attorney Morin regarding mail for Mr. Carberry from Ms. Varner. | 100.00/hr | | 20.00 |
| 9/25/2007 | - | DAG | Letter to Attorney Morin with paperwork given to this office by Patricia Varner requesting that it be forwarded to Mr. Carberry. | 100.00/hr | | 20.00 |
| 10/4/2007 | - | DAG | Preparation of Stipulation of extension of time to respond to requests for production. | 100.00/hr | | 20.00 |
| 10/10/2007 | - | HJG | Letter to Pastor John Pfeffer regarding NACEPF's second request for production of documents. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Barry Morin regarding the invoices provided to Mr. Carberry from John Pearce. | 175.00/hr | | 35.00 |
| 10/11/2007 | - | HJG | Review documents provided by Patricia Varner incident to further preparation of Faith's response to NACEPF's request for production of documents. | 175.00/hr | | 52.50 |
| | - | HJG | Telephone call from Pastor John Pfeffer regarding Faith's response to NACEPF's second request for production of documents. | 175.00/hr | | 35.00 |
| | - | HJG | Telephone call from Mark Pogue regarding NACEPF's response to defendants' 2nd request for production of documents. | 175.00/hr | | 35.00 |
| 10/15/2007 | - | HJG | Receive and review documents provided by John Pfeffer which are responsive to NACEPF's second request for production of documents. | 175.00/hr | | 52.50 |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/15/2007 - | HJG | Letter to John Pfeffer regarding documents responsive to NACEPF's second request for production of documents. | 175.00/hr | | 35.00 |
| - | HJG | Prepare Faith's responses to NACEPF's request for production of documents. | 175.00/hr | | 210.00 |
| - | HJG | Letter to Barry Morin regarding NACEPF's second request for production of documents. | 175.00/hr | | 35.00 |
| 10/16/2007 - | HJG | Receipt and review of correspondence from Rev. John Pfeffer . | 175.00/hr | | 35.00 |
| - | HJG | Receive and review letter from Pastor John Pfeffer regarding documents he has located. | 175.00/hr | | 35.00 |
| - | HJG | Telephone call to Ken Carberry Sr. to discuss any documents in his possession which are responsive to NACEPF's second request for production of documents. | 175.00/hr | | 52.50 |
| - | HJG | Finalize defendant Faith's responses to NACEPF's second request for production. | 175.00/hr | | 35.00 |
| - | HJG | Prepare Carter's responses to NACEPF's second request for production. | 175.00/hr | | 35.00 |
| 10/24/2007 - | HJG | Telephone call to Mr. Carberry regarding documents in his possession. | 175.00/hr | | 35.00 |
| 10/29/2007 - | HJG | Telephone call from Ken Carberry regarding documents in his possession. | 175.00/hr | | 35.00 |
| 11/1/2007 - | DAG | Preparation of stipulation allowing both parties to respond to each others' requests for production of documents out of time. | 100.00/hr | | 20.00 |
| - | DAG | Preparation of Assented-to Motion to extend discovery and dispositive motion deadlines. | 100.00/hr | | 40.00 |
| 11/2/2007 - | DAG | Covert to .pdf and e-file with the Federal Court the assented to motion to extend the discovery deadline on dispositive motion filings and the stipulation extending the parties time to respond to each other's requests for production of documents. | 100.00/hr | | 40.00 |
| 11/7/2007 - | DEM | Telephone conference with John Pierce regarding my representation of him and he agreed to it and is upset with the testimony of Varner but understands that in some ways that her testimony is not relevant to the issues in the case. | 250.00/hr | | 75.00 |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/13/2007 - | HJG | Letter to Mark Pogue regarding the depositions of Rev. John Pfeffer and John Pearce and requesting the plaintiff update its discovery responses to reflect ads it has been placing in the R.I. Catholic Paper. | 175.00/hr | | 35.00 |
| 11/14/2007 - | HJG | Continued preparation of defendants' motion for summary judgment. | 175.00/hr | | 577.50 |
| - | HJG | Legal research on mitigation of damages and burden of proof on damages in a breach of contract case. | 175.00/hr | | 52.50 |
| 11/15/2007 - | HJG | Telephone call from Mark Pogue regarding the deposition of John Pearce. | 175.00/hr | | 52.50 |
| - | HJG | Telephone call to John Pearce regarding his deposition. | 175.00/hr | | 35.00 |
| - | HJG | Letter to John Pearce requesting that he bring copies of any relevant documents in his possession to the meeting on November 21, 2007. | 175.00/hr | | 35.00 |
| - | HJG | Telephone call to Ken Carberry regarding the deposition of John Pearce. | 175.00/hr | | 35.00 |
| 11/16/2007 - | DEM | Analysis of draft discovery responses and preparation for deposition of John Pearce and summary judgment issues. | 250.00/hr | | 275.00 |
| - | HJG | Telephone call to Patricia Varner regarding documents she produced in a meeting that occurred on September 10, 2007. | 175.00/hr | | 35.00 |
| - | HJG | Continued preparation of Carter's response to plaintiff's second request for production of documents. | 175.00/hr | | 70.00 |
| - | HJG | Continued preparation of Faith's response to plaintiff's second request for production of documents. | 175.00/hr | | 87.50 |
| - | HJG | Prepare Faith's first supplemental response to plaintiff's first request for production of documents. | 175.00/hr | | 52.50 |
| - | HJG | Letter to Attorney Paul O'Riordan regarding FCC regulations dealing with licensee control over broadcasting. | 175.00/hr | | 35.00 |
| - | HJG | Compile relevant documents in this matter for John Pearce's review incident to meeting with John Pearce on November 21, 2007 to discuss his deposition testimony. | 175.00/hr | | 52.50 |
| - | HJG | Legal research regarding Rule 11 sanctions, incident to preparing motion for sanctions. | 175.00/hr | | 227.50 |
| - | HJG | Letter to Patricia Varner regarding a document she produced at a meeting on September 10, 2007. | 175.00/hr | | 35.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/19/2007 - | HJG | Letter to Patricia Varner regarding a document she produced at September 11, 2007 meeting. | 175.00/hr | | 35.00 |
| - | HJG | Final preparation of Faith's first supplemental response to plaintiff's first request for production of documents. | 175.00/hr | | 35.00 |
| - | HJG | Telephone call from Mark Pogue regarding outstanding discovery in this matter. | 175.00/hr | | 35.00 |
| - | HJG | Receive and review letter from Patricia Varner regarding a document she authored listing the various programs that were broadcasting on WRIB when Faith purchased the station. | 175.00/hr | | 35.00 |
| - | HJG | Continued preparation of memorandum in support of motion for summary judgment. | 175.00/hr | | 70.00 |
| 11/21/2007 - | HJG | Telephone call from Mr. Carberry regarding the meeting scheduled for November 21, 2007 with John Pierce. | 175.00/hr | | 35.00 |
| - | HJG | Prepare for meeting with Mr. Carberry and John Pierce, including review of the deposition transcripts of Mr. Carberry and John Primeau. | 175.00/hr | | 210.00 |
| - | HJG | Meeting with John Pierce and Ken Carberry to discuss the deposition of John Pierce. | 175.00/hr | | 350.00 |
| - | HJG | Receive and review NACEPF's response to the defendants' second request for production of documents. | 175.00/hr | | 87.50 |
| 11/26/2007 - | HJG | Further review of plaintiff's response to defendants' second request for production of documents. | 175.00/hr | | 70.00 |
| - | HJG | Telephone call from Ken Carberry regarding the use of laptops during the deposition of John Pierce. | 175.00/hr | | 35.00 |
| 11/27/2007 - | HJG | Telephone call to Ken Carberry regarding our request to Mark Pogue that both he and his client refrain from using laptops during the deposition of John Pierce. | 175.00/hr | | 35.00 |
| 11/28/2007 - | DEM | Preparation for and attendance at deposition of John Pierce taken by plaintiff's counsel. | 250.00/hr | | 775.00 |
| - | HJG | Further preparation of memo in support of summary judgment, including legal research on implied contracts and damages for breach of contract. | 175.00/hr | | 87.50 |
| 11/30/2007 - | HJG | Telephone call to Mark Pogue regarding extending the dispositive motion deadline in this matter until December 12, 2007. | 175.00/hr | | 35.00 |

| Date | | Timekeeper | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 11/30/2007 | - | HJG | Prepare Assented-to Motion to enlarge time to file dispositive motions. | 175.00/hr | | 35.00 |
| | - | HJG | Continued preparation of Memo in Support of defendants' motion for summary judgment. | 175.00/hr | | 315.00 |
| 12/3/2007 | - | DEM | Receipt and analysis of correspondence from John Pierce regarding the deposition and facts he felt important to convey while defense counsel prepares motion for summary judgment. | 250.00/hr | | 50.00 |
| | - | DAG | Convert the third assented-to motion to enlarge dispositive motion filing deadline and electronically file the same with the United States District Court. | 100.00/hr | | 40.00 |
| | - | HJG | Receive and review deposition transcript of John Pierce incident to preparing Summary Judgment pleadings. | 175.00/hr | | 175.00 |
| | - | HJG | Telephone call from Lee Peltzman regarding information on FCC rules and regulations. | 175.00/hr | | 52.50 |
| 12/4/2007 | - | DAG | Initial receipt and review of the deposition transcript of John Pierce delivered from Allied Court Reporters. | 100.00/hr | | NO CHARGE |
| 12/5/2007 | - | HJG | Receive and review letter from Lee Peltzman, attorney at Seder & Chandler, with attached case law on FCC policy and regulations. | 175.00/hr | | 70.00 |
| | - | HJG | Further preparation of Memo in support of Motion for Summary Judgment, including the addition of case law regarding FCC policy and regulations. | 175.00/hr | | 525.00 |
| 12/6/2007 | - | HJG | Further preparation of the defendants' Statement of Undisputed Facts. | 175.00/hr | | 175.00 |
| | - | HJG | Further preparation of the defendants' Memo in Support of Motion for Summary Judgment. | 175.00/hr | | 52.50 |
| 12/7/2007 | - | HJG | Further preparation of Memo in Support of Motion for Summary Judgment. | 175.00/hr | | 175.00 |
| 12/10/2007 | - | DEM | Analyze draft of memorandum in support of motion for summary judgment and draft additions. | 250.00/hr | | 275.00 |
| 12/11/2007 | - | DAG | Arrange exhibits in .pdf format incident to the filing of defendants' motion for summary judgment. | 100.00/hr | | 80.00 |
| | - | DEM | Draft statement of undisputed facts in support of motion for summary judgment. | 250.00/hr | | 450.00 |
| | - | HJG | Finalize Memo in support of Motion for Summary Judgment and Statement of Undisputed Facts. | 175.00/hr | | 350.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/12/2007 - | DAG | Re-name the .pdf exhibits to be e-filed with the memorandum of law in support of motion for summary judgment; exhibit added and all others had to be re-adjusted. | 100.00/hr | | 70.00 |
| - | DAG | Prepare the supporting case law to be submitted as an appendix to the memorandum of law in support of motion for summary judgment. | 100.00/hr | | 90.00 |
| - | DAG | Prepare and e-file the memorandum of law, supporting cases, statement of undisputed facts and exhibits through the CM/ECF filing system. | 100.00/hr | | 150.00 |
| - | HJG | Finalize Statement of Undisputed Facts and Memo in Support of Defendants' Motion for Summary Judgment. | 175.00/hr | | 175.00 |
| 12/14/2007 - | HJG | Letter to Kenneth Carberry enclosing Motion for Summary Judgment, Memorandum in Support of Motion for Summary Judgment and Statement of Undisputed Facts. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Rev. Marquard enclosing Motion for Summary Judgment, Memorandum in Support of Motion for Summary Judgment and Statement of Undisputed Facts. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Barry Morin regarding the defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| 12/17/2007 - | HJG | Telephone call from Lee Peltzman regarding defendants' motion for summary judgment. | 175.00/hr | | 52.50 |
| 12/20/2007 - | HJG | Telephone call from Mark Pogue regarding the briefing schedule for NACEPF's memo in opposition to the defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| 1/2/2008 - | HJG | Telephone call from Ken Carberry regarding his locating of the invoices prepared by Carter Broadcasting regarding NACEPF's programming. | 175.00/hr | | 35.00 |
| 1/4/2008 - | HJG | Receive and review billing statements and other various documents from Ken Carberry. | 175.00/hr | | 122.50 |
| - | HJG | Prepare Carter's supplemental response to plaintiff's first request for production of documents. | 175.00/hr | | 52.50 |
| - | HJG | Prepare Carter's supplemental response to plaintiff's second request for production. | 175.00/hr | | 52.50 |
| 1/7/2008 - | HJG | Further preparation of Carter's supplemental response to NACEPF's first and second request for production. | 125.00/hr | | 25.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/11/2008 - | HJG | Letter to Kenneth Carberry informing him of NACEPF's request for a two week extension to file their opposition to our Motion for Summary Judgment and our granting of same. | 175.00/hr | | 35.00 |
| - | HJG | Telephone call to Mark Pogue regarding plaintiff's request for additional two weeks in which to file a reply memorandum to defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Rev. John Pfeffer informing him of the status of the defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| 1/18/2008 - | HJG | Receive and review letter from Rev. John Pfeffer regarding the defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| 1/28/2008 - | HJG | Receive and review NACEPF's objection to defendants' motion for summary judgment. | 175.00/hr | | 87.50 |
| - | HJG | Analyze Carter's general ledger and billing invoices, incident to preparing reply memorandum to NACEPF's objection to defendants' motion for summary judgment. | 175.00/hr | | 70.00 |
| 1/29/2008 - | DEM | Review and analyze NACEPF's memorandum in opposition to Carter's motion for summary judgment. | 250.00/hr | | 250.00 |
| - | HJG | Perform legal research on case law and arguments cited by NACEPF in the NACEPF's objection to defendants' motion for summary judgment. | 175.00/hr | | 490.00 |
| - | HJG | Prepare reply memorandum of law in response to plaintiff's objection to defendants' motion for summary judgment. | 175.00/hr | | 350.00 |
| 1/30/2008 - | HJG | Preparation of letter to Kenneth Carberry enclosing NACEPF's objection to defendants' motion for summary judgment and NACEPF's memorandum in support of their objection to defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| 1/31/2008 - | HJG | Letter to Attorney Lee Peltzman regarding the FCC case law and assertions contained in the plaintiff's objection to defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| - | HJG | Continued preparation of defendants' reply memorandum to plaintiff's objection to motion for summary judgment. | 175.00/hr | | 262.50 |
| - | HJG | Analyze deposition transcript of Kenneth Carberry and John Pierce, incident to continued preparation of defendants' reply memorandum to plaintiff's objection to motion for summary judgment. | 175.00/hr | | 87.50 |

| Date | | Initials | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 2/4/2008 | - | DEM | Review electronic notice from Judge Lisi's clerk that the hearing on the motion for summary judgment will be held before Judge Lisi on March 3, 2008; notify the client of the same. | 250.00/hr | | 25.00 |
| 2/6/2008 | - | HJG | Continued preparation of defendants' memorandum in reply to plaintiff's objection to motion for summary judgment. | 175.00/hr | | 210.00 |
| | - | DEM | Preparation of reply memorandum. | 250.00/hr | | 325.00 |
| 2/7/2008 | - | DAG | Electronically file the response to the plaintiff's opposition to Carter's and Faith's motion for summary judgment, along with exhibits and supporting case law. | 100.00/hr | | 60.00 |
| | - | HJG | Finalize defendants' reply memorandum to plaintiff's objection to summary judgment. | 175.00/hr | | 52.50 |
| 2/8/2008 | - | HJG | Letter to Mr. Carberry enclosing Memorandum of Law in Reply to NACEPF's Objection to Defendants' Motion for Summary Judgment. | 175.00/hr | | NO CHARGE |
| | - | HJG | Letter to Rev. Pfeffer enclosing Memorandum of Law in Reply to NACEPF's Objection to Defendants' Motion for Summary Judgment. | 175.00/hr | | NO CHARGE |
| 2/14/2008 | - | HJG | Receive and review letter from Attorney Lee Peltzman regarding Federal Communications Commission case law and defendants' motion for summary judgment. | 175.00/hr | | 35.00 |
| 3/1/2008 | - | DEM | Preparation for oral argument on Defendants' Motion for Summary Judgment, including review and analysis of memoranda, pleadings, discovery responses and deposition testimony. | 250.00/hr | | 525.00 |
| 3/2/2008 | - | DEM | Preparation for oral argument on Defendants' Motion for Summary Judgment, including review and analysis of memoranda, pleadings, discovery responses and deposition testimony. | 250.00/hr | | 200.00 |
| 3/3/2008 | - | DEM | Prepare for and attend hearing on motion for summary judgment (denied) and pre-trial conference with Judge Lisi. Case assigned for jury empanelment on 3.11.08. Trial to commence at the end of March, beginning of April. | 250.00/hr | | 425.00 |
| | - | DEM | Receipt and review of the trial notice. | 250.00/hr | | 25.00 |
| | - | DEM | Draft status report to Ken Carter regarding the result of the motion for summary judgment, pre-trial settlement conference, and recommendations and strategy going forward. | 250.00/hr | | 225.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/3/2008 - | HJG | Prepare for hearing on motion for summary judgment, including analysis of cases cited by NACEPF in its objection to summary judgment. | 175.00/hr | | 87.50 |
| - | HJG | Attend hearing on defendants' motion for summary judgment, motion denied. | 175.00/hr | | NO CHARGE |
| - | HJG | Analyze NACEPF's expert report incident to discussing settlement possibilities with Mr. Carberry. | 175.00/hr | | 35.00 |
| 3/4/2008 - | DEM | Draft pre-trial memorandum. | 250.00/hr | | 250.00 |
| - | DEM | Prepare for jury empanelment and trial. | 250.00/hr | | 325.00 |
| - | HJG | Prepare voir dire questions to jury, incident to empanelment of jury on March 11, 2008. | 175.00/hr | | 350.00 |
| - | HJG | Telephone call to John Pierce regarding the trial. | 175.00/hr | | NO CHARGE |
| - | HJG | Prepare pretrial memorandum, including review and analysis of all documents produced in this matter. | 175.00/hr | | 525.00 |
| - | HJG | Letter to Patricia Varner regarding her availability in March and April for trial. | 175.00/hr | | 35.00 |
| 3/5/2008 - | DEM | Preparation of status report and budget to Ken Carberry and telephone conference with Ken Carberry regarding the jury empanelment and issues relating to the trial of this case. | 250.00/hr | | 175.00 |
| - | HJG | Letter to Attorney Lee Peltzman regarding whether he was the attorney who counseled Faith to go dark after the sale of WRIB. | 175.00/hr | | 35.00 |
| - | HJG | Legal research on plaintiff's duty to mitigate damages incident to including this affirmative defense in the pretrial memorandum. | 175.00/hr | | 175.00 |
| - | HJG | Telephone call from Lee Peltzman regarding conversations with Faith about WRIB signal going dark. | 175.00/hr | | 52.50 |
| - | HJG | Legal research on speculative damages for inclusion in defendants' pretrial memorandum. | 175.00/hr | | 87.50 |
| - | HJG | Continued preparation of defendants' pretrial memorandum, including defendants' exhibits and description of exhibits, witnesses and description of witness testimony and memorandum of law. | 175.00/hr | | 560.00 |

| Date | | Timekeeper | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 3/5/2008 | - | HJG | Preparation of defendants' jury instructions required by Federal Court. | 175.00/hr | | 157.50 |
| | - | HJG | Telephone call to Judge Lisi's clerk regarding issues related to the pretrial memorandum. | 175.00/hr | | 35.00 |
| 3/6/2008 | - | HJG | Continued preparation of memorandum of law component of defendants' pretrial memorandum. | 175.00/hr | | 262.50 |
| | - | HJG | Continued preparation of defendants' witness list and exhibit list as required by Judge Lisi's pretrial order. | 175.00/hr | | 262.50 |
| 3/7/2008 | - | HJG | Preparation of entry of appearance. | 175.00/hr | | NO CHARGE |
| | - | DEM | Draft jury voir dire questions. | 250.00/hr | | 550.00 |
| | - | DAG | Electronically file the defendants' proposed voir dire as ordered by Judge Lisi. | 100.00/hr | | 30.00 |
| | - | HJG | Continue preparation of proposed voir dire questions and witness questions, incident to jury empanelment. | 175.00/hr | | 175.00 |
| | - | HJG | Telephone call to Attorney Paul O'Riordan regarding Faith's decision for WRIB to go off the air. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Rev. John Pfeffer and Patricia Varner regarding the name of the attorney who advised Faith to go off the air. | 175.00/hr | | 17.50 |
| | - | HJG | Receive and review letter from Patricia Varner regarding Faith's decision for the WRIB to go off the air. | 175.00/hr | | 35.00 |
| | - | HJG | Continued preparation of pretrial memorandum. | 175.00/hr | | 612.50 |
| | - | HJG | Research on Steven Apel and Artam Research, Inc., plaintiff's expert witness. | 175.00/hr | | 52.50 |
| 3/8/2008 | - | DEM | Draft pre-trial memorandum. | 250.00/hr | | 625.00 |
| | - | DEM | Trial preparation including analysis of discovery responses by all parties incident to formulating witness questions, opening statement, and analysis of evidentiary issues. | 250.00/hr | | 625.00 |
| | - | HJG | Prepare defendants' motion to compel plaintiff's supplemental answers to defendants' interrogatories. | 175.00/hr | | 35.00 |
| | - | HJG | Prepare defendants' memorandum of law in support of its motion to compel plaintiff's supplemental answers to defendants' interrogatories. | 175.00/hr | | 52.50 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/8/2008 - | HJG | Continued preparation of pretrial memorandum, including document review and analysis and legal research on statute of frauds for inclusion in memorandum. | 175.00/hr | | 612.50 |
| - | HJG | Continued preparation of defendants' exhibit and witness list with proposed testimony. | 175.00/hr | | 175.00 |
| 3/10/2008 - | DEM | Draft in final form for filing all sections of court-ordered pre-trial memorandum including jury instructions, exhibit list, and legal points and authorities. | 250.00/hr | | 1,750.00 |
| - | DAG | Convert the pretrial memorandum of law to a .pdf document and e-file the same per the Federal Court Rules. | 100.00/hr | | 40.00 |
| - | DEM | Receipt and analysis of NACEPF's pretrial memorandum. | 250.00/hr | | 225.00 |
| - | HJG | Prepare demonstrative exhibit for introduction at trial listing payments made by NACEPF to WRIB from 1995 to 2006. | 175.00/hr | | 157.50 |
| - | HJG | Telephone call from Lee Peltzman regarding documents publicly filed on the FCC website and in the public inspection file. | 175.00/hr | | 70.00 |
| - | HJG | Telephone call to John Pierce regarding the publication of Carter's Application for Consent to Assign as required by the FCC. | 175.00/hr | | 35.00 |
| - | HJG | Continued preparation of defendants' trial exhibit list, witness list and jury questions. | 175.00/hr | | 350.00 |
| - | HJG | Legal research on opinions authored by Judge Mary Lisi involving breach of contract and sufficiency of the basis of an expert's testimony. | 175.00/hr | | 87.50 |
| - | HJG | Analyze FCC documents retrieved from FCC webpage, including November 30, 2005 daily digest and Carter's Application for Consent to Assign. | 175.00/hr | | 210.00 |
| - | HJG | Research on providence journal for Carter's legal notice regarding its application for consent to assign, and research regarding FCC notice regulation 47 C.F.R. 73.3580. | 175.00/hr | | 87.50 |
| - | HJG | Continued preparation of pretrial memorandum, including addition of section relating to Carter's public inspection file available on the FCC website. | 175.00/hr | | 227.50 |
| 3/11/2008 - | DEM | Prepare for and participate in selection of the jury. | 250.00/hr | | 875.00 |

| Date | | Initials | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 3/11/2008 | - | HJG | Legal research on case law interpreting damages for loss of good will and the burden of proof required to evidence loss of good will. | 175.00/hr | | 210.00 |
| | - | HJG | Letter to Attorney Pogue regarding the defendants' motions to compel plaintiff's supplementation of its answers to interrogatories. | 175.00/hr | | 35.00 |
| | - | HJG | Prepare defendants' motion for leave to conduct deposition of plaintiff's expert, Steven Apel. | 175.00/hr | | 35.00 |
| | - | HJG | Prepare defendants' memorandum in support of its motion for leave to conduct deposition of plaintiff's expert, Steven Apel. | 175.00/hr | | 87.50 |
| | - | HJG | Legal research on case law regarding exclusion of expert testimony under Federal Rule of Evidence 702. | 175.00/hr | | 210.00 |
| 3/12/2008 | - | HJG | Letter to Mark Pogue regarding defendants' motion to compel supplementation of NACEPF's interrogatory answers. | 175.00/hr | | 35.00 |
| | - | HJG | Prepare defendants' memorandum in support of motion in limine to conduct Daubert hearing to exclude the testimony of plaintiff's expert, Steven Apel. | 175.00/hr | | 262.50 |
| | - | HJG | Prepare defendants' motion in limine to conduct Daubert hearing to exclude the testimony of plaintiff's expert, Steven Apel. | 175.00/hr | | 35.00 |
| | - | HJG | Receive and review letter from Attorney Pogue regarding the plaintiff's supplementation of its answers to interrogatories as required by the Fed.R.Civ.P. | 175.00/hr | | 35.00 |
| | - | HJG | Continued preparation of defendants' memorandum in support of motion for leave to take the deposition of plaintiff's expert. | 175.00/hr | | 35.00 |
| 3/13/2008 | - | DEM | Receipt and review of Federal Court notice of March 27, 2008 final pretrial conference. | 250.00/hr | | 25.00 |
| | - | DEM | Preparation for trial including preparation of pre-trial motions in limine and motions to compel discovery and analysis of plaintiff's documents evidencing alleged damages. | 250.00/hr | | 625.00 |
| | - | HJG | Telephone call from Ken Carberry regarding Carter's FCC attorney, Henry Solomon. | 175.00/hr | | 70.00 |
| | - | HJG | Receive and review letter from Attorney Paul O'Riordan regarding Faith's decision to go dark and attached documents. | 175.00/hr | | 52.50 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/13/2008 - | HJG | Receive and review letter from Attorney Solomon, Carter's FCC attorney, regarding a Delaware Chancery decision involving NACEPF. | 175.00/hr | | 35.00 |
| - | HJG | Prepare defendants' motion for leave to conduct deposition of plaintiff's expert, Steven Apel, and to compel the supplementation of plaintiff's answers to interrogatories in final form. | 175.00/hr | | 437.50 |
| - | HJG | Prepare defendants' emergency motion to shorten time for response and hearing on defendants' motion to compel the supplementation of plaintiff's answers to interrogatories in final form. | 175.00/hr | | 35.00 |
| - | HJG | Prepare defendants' memorandum in support of defendants' emergency motion to shorten time for response and hearing on defendants' motion to compel the supplementation of plaintiff's answers to interrogatories in final form. | 175.00/hr | | 52.50 |
| - | HJG | Prepare defendants' motion to limit plaintiff's expert's testimony and the plaintiff's evidence/exhibits to damages the plaintiff alleges occurred on or before April 30, 2007. | 175.00/hr | | 52.50 |
| - | HJG | Prepare defendants' memorandum in support of defendants' motion to limit plaintiff's expert's testimony and the plaintiff's evidence/exhibits to damages the plaintiff alleges occurred on or before April 30, 2007. | 175.00/hr | | 70.00 |
| - | HJG | Telephone call to John Duhamel, Judge Lisi's clerk, regarding emergency hearing dates for defendants' motion to compel plaintiff's supplemental answers to interrogatories. | 175.00/hr | | 35.00 |
| 3/14/2008 - | DAG | Electronically file the emergency motion to shorten time and hearing on the motion to compel the plaintiff's supplemental answers to interrogatories; the motion to compel the plaintiff's supplemental answers to interrogatories and the motion to compel the taking of Steven Apel's deposition along with exhibits. | 100.00/hr | | 50.00 |
| - | DAG | Conference with Attorney Maglio regarding his telephone call with Attorney Pogue and electronically withdraw the emergency motion to shorten the time to respond and hearing on motion to compel and the motion to compel. | 100.00/hr | | 30.00 |
| - | HJG | Continued preparation of defendants memos in support of their motions to limit plaintiff's evidence on damages, and to conduct a hearing to determine the admissibility of the plaintiff's expert's testimony. | 175.00/hr | | 315.00 |
| - | HJG | Telephone call to U.S. District Court clerk regarding the filing of defendants' motions in limine. | 175.00/hr | | 35.00 |

| Date | | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/17/2008 - | HJG | Continued legal research on loss of good will as element of breach of contract damages and burden of proof required to establish loss of good will. | 175.00/hr | | 70.00 |
| - | DAG | Telephone call from Judge Lisi's clerk requesting formal withdrawals of motions for emergency hearing on motion to compel supplemental answers to interrogatories and answers to interrogatories; preparation and e-filing of the same. | 100.00/hr | | 50.00 |
| 3/18/2008 - | HJG | Telephone call from Ken Carberry regarding status. | 175.00/hr | | 35.00 |
| 3/19/2008 - | HJG | Letter to WARL 1330 regarding its coverage pattern. | 175.00/hr | | 35.00 |
| 3/20/2008 - | HJG | Letter to Attorney Mark Pogue regarding the agreed-upon list of trial exhibits. | 175.00/hr | | 35.00 |
| - | HJG | Telephone call from Attorney Mark Pogue regarding the agreed-upon list of trial exhibits. | 175.00/hr | | 35.00 |
| - | HJG | Letter to the station manager of WARL 1320 regarding coverage pattern of the station. | 175.00/hr | | 35.00 |
| 3/21/2008 - | HJG | Preparation for the final pretrial conference, including analysis of WARL 1330 documents. | 175.00/hr | | 52.50 |
| - | HJG | Receipt and review letter from station manager of WARL 1330 regarding the station coverage area. | 175.00/hr | | 35.00 |
| 3/25/2008 - | DEM | Court mandated conference with plaintiff's counsel to review and attempt to agree on joint exhibits for trial. | 250.00/hr | | 125.00 |
| - | DEM | Receipt and analysis of plaintiff's motion in limine seeking to preclude the introduction of certain exhibits by the defendants. | 250.00/hr | | 100.00 |
| - | DEM | Trial Preparation. | 250.00/hr | | 500.00 |
| - | HJG | Conference call with Attorney Mark Pogue to discuss the parties' trial exhibits in an attempt to agree on admissibility of certain exhibits. | 175.00/hr | | 122.50 |
| - | HJG | Telephone call to Kenneth Carberry regarding the status of the case issues. | 175.00/hr | | 35.00 |
| - | HJG | Receipt and review letter from Attorney Pogue with spreadsheet authored by plaintiff's expert, Steven Apel, entitled "NACEPF's Increased Broadcasting Costs." | 175.00/hr | | 35.00 |

| Date | | Initials | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 3/25/2008 | - | HJG | Letter to Marc Lanvin, the station manager of WARL, regarding meeting to discuss the station in preparation for trial. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Kenneth Carberry regarding the Arbitron Report for WRIB. | 175.00/hr | | 17.50 |
| | - | DEM | Receipt and review NACEPF's motion in limine to exclude certain evidence at trial. | 250.00/hr | | 75.00 |
| 3/26/2008 | - | DEM | Prepare for trial including telephone conference with plaintiff's counsel regarding exhibits and legal issues, telephone conference with Ken Carberry Jr., analysis of documents produced today from plaintiff's counsel including expert report, jury instructions and exhibits. | 250.00/hr | | 625.00 |
| | - | HJG | Receipt and review letter from station manager of WARL regarding meeting to discuss the coverage area. | 175.00/hr | | 35.00 |
| | - | HJG | Telephone call with Kenneth Carberry regarding his comments on his review of NACEPF's expert report. | 175.00/hr | | 70.00 |
| | - | HJG | Legal research on Federal Rules of Evidence and hearsay incident to preparation of response to NACEPF's objections on defendants' trial exhibits. | 175.00/hr | | 122.50 |
| | - | HJG | Letter to Patricia Varner and Pastor John Pfeffer regarding whether Faith has prepared any recent coverage area maps. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Lee Peltzman regarding FCC coverage area maps. | 175.00/hr | | 35.00 |
| | - | HJG | Analysis of NACEPF's proposed trial exhibits. | 175.00/hr | | 70.00 |
| | - | HJG | Telephone call from Attorney Peltzman regarding FCC coverage maps. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Mark Pogue regarding NACEPF's advertisements in the Anchor and Rhode Island Catholic. | 175.00/hr | | 52.50 |
| | - | HJG | Letter from Patricia Varner with attached translator map and coverage map for WSTL. | 175.00/hr | | 35.00 |
| | - | HJG | Receipt and review letter from Mark Pogue regarding NACEPF's revised expert report and supplemental answers to defendants' interrogatories. | 175.00/hr | | 35.00 |
| | - | HJG | Trial preparation: Analysis and preparation of NACEPF's trial exhibits. | 175.00/hr | | 262.50 |

| Date | | Attorney | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 3/26/2008 | - | DEM | Receipt and review NACEPF's proposed jury instructions. | 250.00/hr | | 100.00 |
| | - | HJG | Receipt and review letter from Attorney Pogue with NACEPF's advertising costs. | 175.00/hr | | 52.50 |
| | - | HJG | Letter to Mark Pogue requesting NACEPF advertisements to run on March 27, 2008. | 175.00/hr | | 35.00 |
| 3/27/2008 | - | DAG | Begin deposition summary of John Pierce. | 100.00/hr | | 280.00 |
| | - | DEM | Prepare for and attend pre-trial conference to review multiple issues on Judge Lisi's pre-trial order. | 250.00/hr | | 300.00 |
| | - | DEM | Receipt and analysis of plaintiff's supplemental answers to interrogatories, exhibit list, and amended expert report. | 250.00/hr | | 375.00 |
| | - | HJG | Receive and review NACEPF's supplemental interrogatories and trial exhibits list and witness list. | 175.00/hr | | 87.50 |
| | - | DEM | Receipt and review plaintiff's revised expert report. | 250.00/hr | | 150.00 |
| | - | HJG | Analyze and compile entire set of plaintiff's trial exhibits. | 175.00/hr | | 192.50 |
| | - | HJG | Telephone call to Attorney Stacy Nakasian at Duffy, Sweeney & Scott regardign the anticipated length of the United States District Court case to determine approximate starting date for trial of this case. | 175.00/hr | | 35.00 |
| | - | HJG | Letter to Ken Carberry, Jr. regarding documents produced by NACEPF on March 26, 2008. | 175.00/hr | | 35.00 |
| | - | HJG | Prepare for and attend final pretrial conference before Chief Judge Lisi to discuss length of trial, witnesses and issues pertaining to plaintiff's expert. | 175.00/hr | | 210.00 |
| | - | HJG | Letter to mark Pogue regarding change in defendants' exhibits. | 175.00/hr | | 35.00 |
| | - | HJG | Prepare for final pretrial conference before Chief Judge Lisi, including analysis of defendants' witness testimony and agreed upon trial exhibits. | 175.00/hr | | 262.50 |
| | - | HJG | Telephone call with the Anchor at Rhode Island Catholic Newspaper regarding NACEPF's advertising with their paper. | 175.00/hr | | 35.00 |

| Date | | Initials | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 3/28/2008 | - | DAG | Continued preparation of the deposition summary of John Pierce in anticipation of trial. Stopped to perform other duties. | 100.00/hr | | 200.00 |
| | - | HJG | Telephone call with John Pierce to discuss his testifying at the trial and meeting to discuss and prepare further. | 175.00/hr | | 52.50 |
| | - | HJG | Preparation of voir dire outline for plaintiff's expert, Steven Apel, including research on Steven Apel's teaching position at Drexel. | 175.00/hr | | 157.50 |
| | - | HJG | Telephone call from Attorney Peltzman regarding location of FCC coverage maps on the FCC website and whether the FCC recognizes coverage area maps which are formulated by field engineers. | 175.00/hr | | 70.00 |
| | - | HJG | Preparation for the meeting with Kenneth Carberry on March 31, 2008 by reviewing both parties' exhibits and notes from previous telephone conversations with Mr. Carberry. | 175.00/hr | | 175.00 |
| 3/29/2008 | - | DAG | Summarize the deposition of David Marquard in preparation for trial. | 100.00/hr | | 280.00 |
| 3/31/2008 | - | DEM | Prepare outline of questions for Ken Carter. | 250.00/hr | | 375.00 |
| | - | DAG | Complete the summary of John Pierce's deposition testimony for use at trial. | 100.00/hr | | 380.00 |
| | - | DEM | Review and analysis of the plaintiff's objection and supporting Memorandum of Law to defendants' motion for leave to take the deposition of plaintiff's proposed expert, Steven Apel. | 250.00/hr | | 75.00 |
| | - | DEM | Receipt and review plaintiff's objection and supporting memorandum of law to the defendants' motion in limine to limit plaintiff's evidence relating to damages. | 250.00/hr | | 100.00 |
| | - | DEM | Meeting with Ken Carberry to prepare him to testify and to review and analyze certain expert issues. | 250.00/hr | | 375.00 |
| | - | HJG | Letter to Mark Pogue regarding receiving a copy of the plaintiff's expert report with page numbers and signature of expert, Steven Apel. | 175.00/hr | | 35.00 |
| | - | HJG | Receipt and review letter from Mark Pogue regarding his forwarding us a copy of plaintiff's expert report with page numbers and signature of plaintiff's expert, Steven Apel. | 175.00/hr | | 17.50 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/31/2008 - | HJG | Prepare for meeting with Ken Carberry to prepare him for trial testimony including analysis of Mr. Carberry's deposition transcript and NACEPF's pretrial memorandum. | 175.00/hr | | 175.00 |
| - | HJG | Meeting with Kenneth Carberry and Attorney Maglio to prepare Mr. Carberry for trial testimony. | 175.00/hr | | 262.50 |
| - | HJG | Letter to Mark Pogue requesting copies of all invoices and cancelled checks by and between WARL 1320 and NACEPF. | 175.00/hr | | 35.00 |
| - | HJG | Receipt and review copy of plaintiff's expert report authored by Steven Apel with pagination and original signature. | 175.00/hr | | NO CHARGE |
| - | HJG | Receipt and review NACEPF's opposition to the defendants' motion in limine to limit evidence regarding damages. | 175.00/hr | | 52.50 |
| - | DEM | Receipt and review of plaintiff's opposition to defendants' motion for leave to take the deposition of Steven Apel. | 250.00/hr | | 50.00 |
| 4/1/2008 - | DAG | Initial preparation of the deposition summary for John Primeau incident to the trial. Left this task to perform other work. | 100.00/hr | | 200.00 |
| - | DAG | E-file the proposed Jury Instruction of the defendants per Justice Mary Lisi's request. | 100.00/hr | | 30.00 |
| - | DAG | Complete the deposition summary of John Primeau incident to the trial of the case. | 100.00/hr | | 170.00 |
| - | HJG | Receipt and review letter from Mark Pogue regarding the defendants' request for all invoices and documents relating to NACEPF's broadcasting costs on WARL. | 175.00/hr | | 35.00 |
| - | HJG | Receipt and review order from the court denying the defendants' motion to take the deposition of plaintiff's expert, Steven Apel. | 175.00/hr | | 35.00 |
| - | HJG | Preparation of the defendants' memorandum in support of their objection to NACEPF's motion in limine. | 175.00/hr | | 472.50 |
| - | HJG | Prepare defendants' objection to NACEPF's motion in limine. | 175.00/hr | | 35.00 |
| 4/2/2008 - | DAG | Begin the summary of Kenneth Carberry's deposition transcript incident to trial. | 100.00/hr | | 280.00 |
| - | HJG | Telephone call from Attorney Pogue regarding production of WARL invoices and NACEPF's cancelled check to WRIB from 1999. | 175.00/hr | | 35.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/2/2008 - | HJG | Final preparation of defendants' memorandum of law in support of their objection to NACEPF's motion in limine. | 175.00/hr | | 70.00 |
| - | HJG | Letter to Attorney Pogue requesting that counsel for defendants be allowed to view plaintiff's composite exhibits. | 175.00/hr | | 35.00 |
| - | HJG | Receipt and review letter from Attorney Pogue regarding WARL invoices and NACEPF's cancelled checks. | 175.00/hr | | 35.00 |
| - | HJG | Letter to Attorney Pogue with defendants' additional exhibits attached, envelope check from NACEPF to Pierce was contained in and photographs of NACEPF's facility. | 175.00/hr | | 52.50 |
| - | HJG | Analyze purchase and sale binder between Carter and Faith incident to the use of portions of the Binder as a trial exhibit. | 175.00/hr | | 87.50 |
| - | HJG | Receipt and review documents produced by the plaintiff, including cancelled checks and letter from John Pierce to NACEPF. | 175.00/hr | | 52.50 |
| - | HJG | Letter to Patricia Varner regarding whether she is in possession of any old contracts between WRIB and its former clients. | 175.00/hr | | 35.00 |
| - | HJG | Prepare for meeting with John Pierce to prepare him for testifying at trial including analysis of his deposition transcript, documents recently produced by the plaintiff and memorandum from past meetings with Pierce. | 175.00/hr | | 350.00 |
| - | HJG | Receipt and review letter from Attorney Pogue stating that he has no objection to defendants' additional exhibits. | 175.00/hr | | 35.00 |
| - | HJG | Analyze deposition transcript of John Pierce, incident to meeting with John Pierce on April 3, 2008. | 175.00/hr | | 87.50 |
| 4/3/2008 - | DEM | Receipt and review the plaintiff's designation of deposition testimony to be read into record (Marquard and Varner). | 250.00/hr | | 50.00 |
| - | DAG | Complete the deposition summary of Kenneth Carberry incident to trial. | 100.00/hr | | 190.00 |
| - | DEM | Preparation for trial including analyzing documents produced by plaintiff's counsel including cancelled checks, and preparing for and meeting with John Pearce to prepare him to testify at trial. | 250.00/hr | | 650.00 |
| - | DEM | Preparation for trial including analyzing documents produced by plaintiff's counsel including cancelled checks, and preparing for and meeting with John Pearce to prepare him to testify at trial. | 250.00/hr | | 650.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/3/2008 - | HJG | Receipt and review letter from Attorney Pogue regarding the plaintiff's use of sections of Mr. Marquard's deposition in lieu of his live trial testimony. | 175.00/hr | | 35.00 |
| - | HJG | Analyze sections of Rev. Marquard's deposition transcript incident to objecting to the plaintiff's use of sections of Mr. Marquard's deposition in lieu of his live testimony. Analysis of Federal Rule of Evidence 804 to determine whether Rev. Marquard can be deemed unavailable by the plaintiff. | 175.00/hr | | 87.50 |
| - | HJG | Telephone call from Kenneth Carberry regarding his conversations with Harold Bausemer, Carter's media broker, and questions Mr. Carberry would like us to ask Mr. Primeau and Steven Apel at the trial. | 175.00/hr | | 70.00 |
| - | HJG | Receive and review list of questions authored by Kenneth Carberry to ask Mr. Primeau and Steven Apel at the trial. | 175.00/hr | | 35.00 |
| - | HJG | Meeting with John Pierce to prepare him for trial. | 175.00/hr | | 350.00 |
| - | HJG | Meeting with Attorney Pogue to review the plaintiff's composite exhibits. | 175.00/hr | | 87.50 |
| - | HJG | Preparation of demonstrative exhibit to be used at trial listing dates for all of NACEPF'S payments to WRIB. | 175.00/hr | | 70.00 |
| - | HJG | Receipt and review plaintiff's designation to read certain portions of the depositions of Patricia Varner and David Marquard into the record. | 175.00/hr | | 35.00 |
| 4/4/2008 - | DAG | Electronically file defendants' objection to the plaintiff's motion in limine. | 100.00/hr | | 40.00 |
| - | HJG | Letter to Attorney Pogue regarding the use of photographs of WRIB as exhibit at trial and request for documents reflecting NACEPF's efforts to locate alternative broadcasting venue. | 175.00/hr | | 52.50 |
| - | HJG | Trial preparation including analysis and organization of defendants' exhibits and objections relating to plaintiff's exhibits and objections relating to plaintiff's exhibits and analysis of deposition of John Primeau. | 175.00/hr | | 700.00 |
| - | HJG | Telephone call from Mark Pogue regarding outstanding document requests from the defendants and updated exhibits lists. | 175.00/hr | | 35.00 |
| - | HJG | Further preparation of voir dire hearing of Steven Apel including analysis of case law on expert standard including Daubert and Kumho Tire. | 175.00/hr | | 350.00 |

| | | | Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/4/2008 - | HJG | Receipt and review letter from Attorney Pogue regarding NACEPF's general ledger of WARL payments. | 175.00/hr | | 35.00 |
| 4/6/2008 - | DEM | Analysis of documents produced to be used by plaintiff's counsel on voir dire of plaintiff's expert in Daubert hearing, prepare for Daubert hearing, prepare for trial. | 250.00/hr | | 1,125.00 |
| 4/7/2008 - | DEM | Attend and prosecute motion to conduct Daubert examination of plaintiff's expert to determine whether his testimony is scientifically reliable. | 250.00/hr | | 625.00 |
| - | DEM | Prepare for motion to conduct Daubert examination of plaintiff's expert to determine whether his testimony is scientifically reliable and preparation for trial. | 250.00/hr | | 1,000.00 |
| - | HJG | Receipt and review letter from Kenneth Carberry regarding questions he would like posed to Steven Apel at the voir dire examination. | 175.00/hr | | 35.00 |
| - | HJG | Preparation for voir dire examination of Steven Apel including further analysis of his report and analysis of the resume and exhibits the plaintiff intends to utilize with Mr. Apel. | 82.50/hr | | 82.50 |
| - | HJG | Attend voir dire hearing of plaintiff's proposed expert, Steven Apel. | 82.50/hr | | 231.00 |
| - | HJG | Telephone call to Rev. John Pfeffer regarding his trial testimony. | 82.50/hr | | 24.75 |
| - | HJG | Preparation for trial, including review of the plaintiff's exhibits, prepare outline for questioning John Primeau and further preparation of defendants' exhibits. | 82.50/hr | | 371.25 |
| 4/8/2008 - | DEM | Prepare for trial | 250.00/hr | | 1,000.00 |
| - | DEM | Attend and defend at trial. | 250.00/hr | | 1,250.00 |
| - | HJG | Continued preparation for trial including analysis of outstanding motions in limine by the defendants and the plaintiff, analysis of the affidavit of John Primeau and the defendants' statement of undisputed facts in support of motion for summary judgment. | 175.00/hr | | 350.00 |
| - | HJG | Trial attendance. | 175.00/hr | | 875.00 |
| - | HJG | Preparation of motion and memorandum of law in support of defendants' motion for judgment as a matter of law pursuant to Rule 50(a). | 175.00/hr | | 350.00 |

| Date | | Timekeeper | Description | Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 4/8/2008 | - | HJG | Preparation for trial including preparation of defendants' cross-designation for deposition testimony of David Marquard to be read into the record. | 175.00/hr | | 175.00 |
| 4/9/2008 | - | DEM | Attend and defend at trial. | 250.00/hr | | 1,750.00 |
| | - | DEM | Trial preparation. | 250.00/hr | | 625.00 |
| | - | HJG | Prepare for trial including preparation of outline for direct examination of Rev. Pfeffer and cross-examination of John Primeau. | 175.00/hr | | 262.50 |
| | - | HJG | Attend the trial. | 175.00/hr | | 1,050.00 |
| 4/10/2008 | - | DEM | Trial and meeting with Judge to discuss and agree upon jury instructions. | 250.00/hr | | 1,075.00 |
| | - | DEM | Trial preparation. | 250.00/hr | | 650.00 |
| | - | HJG | Attend the trial and conference before Judge Lisi regarding jury instructions and verdict slip forms. | 175.00/hr | | 525.00 |
| | - | HJG | Prepare for closing arguments and jury charge on April 11, 2008 including review of Rhode Island case law on implied-in-fact contracts for possible inclusion in court's jury instructions. | 175.00/hr | | 87.50 |
| 4/11/2008 | - | HJG | Prepare for trial, including analysis of trial transcript of the cross-examination of John Primeau. | 175.00/hr | | NO CHARGE |
| | - | HJG | Trial attendance. | 175.00/hr | | NO CHARGE |
| 4/14/2008 | - | HJG | Telephone calls from and to Ken Carberry regarding preparation of press release for distribution in Rhode Island Catholic and The Anchor. | 175.00/hr | | 70.00 |
| | - | HJG | Preparation of press release for distribution to The Anchor and Rhode Island Catholic regarding Carter and Faith's win over NACEPF. | 175.00/hr | | 52.50 |
| | | | For professional services rendered | 415.90 | | $76,152.00 |